Exhibit 29

Click to Print

Printed on: Wednesday, May 21, 2008 13:35:16 UTC+1000

**Case History Search**
Search Created:
Wednesday, May 21, 2008 13:35:16
UTC+1000

Submitted By: | Court | Plaintiff | Defendant |

| | | | |
|---|---|---|---|
| **Court:** | MP CNMI Superior Court | **Judge:** Naraja, Robert C | **File & Serve Live Date:** 4/30/2006 |
| **Division:** | N/A | **Case Number:** 06-0119-CV | **Document(s) Filed:** 676 |
| **Case Type:** | Tort | **Case Name:** Atalig, Joaquin Q vs OKP CNMI Corp et al | **Date Range:** All |

1-290 of 290 transactions  «<Prev Page 1 of 1 Next»»

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 19821855 | 5/14/2008 4:09 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | order | 0.1MB |
| 19604165 | 4/29/2008 4:12 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order Shortening Time for Hearing on Motion to Change Venue or to Have CNMI Wide Venire)<br>• Linked to (1) | 0.1MB |
| 19503075 | 4/22/2008 8:55 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER DENYING PLAINTIFF'S MOTION TO ALLOW LIVE TESTIMONY AT DAUBERT HEARING | 0.1MB |
| 19502932 | 4/22/2008 8:42 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER PARTIALLY GRANTING DEFENDANT'S MOTION TO BIFURCATE THE TRIAL AS TO AFFIRMATIVE DEFENSE FOR FRAUD IN THE EXECUTION | 0.1MB |
| 19385710 | 4/14/2008 11:34 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Reply | Reply to Opposition to Motion to Allow Live Testimony at Daubert Hearing | 0.1MB |
| 19365686 | 4/11/2008 8:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | OKP CNMI Corp. Reply in Support of Its Motion to Birfucate and for Reformation | 0.1MB |
| 19269414 | 4/4/2008 4:26 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Stipulation and Proposed Scheduling Order)<br>• Linked to (1) | 0.1MB |
| 19250061 | 4/3/2008 1:06 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Proposed Order | Stipulation and Proposed Scheduling Order<br>• Linked from (1) | 0.1MB |
| 19195453 | 3/31/2008 8:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Opposition | Opposition to Plaintiff's Motion for Live Testimony | 0.1MB |
| 19141851 | 3/26/2008 11:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Motion for Bifurcation of Trial and Reformation of Lease Agreement | 0.1MB |
| | | | | | Exhibit | Table of Contents | 0.1MB |
| 19050961 | 3/19/2008 12:45 PM | File And | 06-0119-CV Atalig, Joaquin | Robert C Naraja, | Order | Granted (Proposed Order Regarding Exceeding Page Limit) | 0.1MB |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | GST | Serve | Q vs OKP CNMI Corp et al | MP CNMI Superior Court |  | • Linked to (1) |  |
| 19030850 | 3/18/2008 2:47 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order Following Hearing) • Linked to (1) | 0.1MB |
| 18993088 | 3/14/2008 6:38 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Reply Memorandum in Support of Motion to Change Venue | 0.1MB |
|  |  |  |  |  | Motion | Motion to Exceed Page Limit for Reply Memorandum | 0.1MB |
|  |  |  |  |  | Proposed Order | Proposed Order Regarding Exceeding Page Limit • Linked from (1) | 0.1MB |
| ⊙ 18954458 | 3/12/2008 4:51 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice | Notice of Motion and Motion to Allow Live Testimony at Daubert Hearing | 0.1MB |
|  |  |  |  |  | Motion | Motion to Allow Live Testimony at Daubert Hearing | 0.1MB |
| 18914136 | 3/10/2008 9:59 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (ORDER FOLLOWING HEARING) • Linked to (1) | 0.1MB |
| 18873840 | 3/6/2008 9:58 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Proposed Order | Proposed Order Following Hearing • Linked from (1) | 0.1MB |
| 18856558 | 3/5/2008 11:49 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Reply | Reply In Support of Motion to Permit Viewing of the Premises by the Jury | 0.2MB |
|  |  |  |  |  | Declaration | Declaration of Joaquin Q. Atalig In Support of Reply to Opposition to Motion To Permit Viewing of the Premises by the Jury | 0.1MB |
|  |  |  |  |  | Declaration | Declaration of Michael W. Dotts In Support of Reply to Opposition to Motion to Allow Jury to View Property | 0.1MB |
| 18837748 | 3/4/2008 4:37 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Witness List | FIRST SUPPLEMENTAL WITNESS LIST | 0.1MB |
| 18837658 | 3/4/2008 2:18 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Request | Supplemental Authorities In Support of Presentation of Live Testimony at Daubert Hearing and Formal Request to Present Live Testimony | 1.9MB |
| 18837453 | 3/4/2008 1:05 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Reply | Reply In Support of Motion to Permit Viewing of the Premises by the Jury | 3.1MB |
|  |  |  |  |  | Declaration | Declaration of Joaquin Q. Atalig In Support of Reply to Opposition to Motion to Permit Viewing of the Premises by the Jury | 1.7MB |
|  |  |  |  |  | Declaration | Declaration of Michael W. Dotts In Support of Reply to Opposition to Motion to Allow Jury to View Property | 1.0MB |
| 18817973 | 3/3/2008 9:17 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Reply Memorandum in Support of Motion to Continue Trial | 0.1MB |
|  |  |  |  |  | Declaration | Declaration of Sean E. Frink in Support of Reply Memorandum | 0.1MB |
| 18817964 | 3/3/2008 6:09 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice | 030308 Deposition Corrections of Dr. Jon Leader | 0.1MB |
| 18817954 | 3/3/2008 4:18 PM GST | File And | 06-0119-CV Atalig, Joaquin | Robert C Naraja, | Order | Granted (Proposed Order to Exceed Page Limits) • Linked to (1) | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Serve | Q vs OKP CNMI Corp et al | MP CNMI Superior Court | | | | |
| 18817949 | 3/3/2008 4:00 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order to Exceed Page Limit) <br> • Linked to (1) | 0.1MB |
| 18817799 | 3/3/2008 10:49 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order Re. Page Limits) <br> • Linked to (1) | 0.1MB |
| 18817748 | 3/3/2008 8:16 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Motion to Shorten Time to Hear Defendant's Second Motion to Bifurcate Trial and to Reform Lease | 0.1MB |
| 18799790 | 2/29/2008 11:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Motion to Change Venue or to Have CNMI Wide Venire | 0.1MB |
| 18799752 | 2/29/2008 11:43 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Reply Memorandum in Support of Motion to Exclude Expert Testimony of Roger Slater | 0.1MB |
| | | | | | Proposed Order | Proposed Order to Exceed Page Limit <br> • Linked from (1) | 0.1MB |
| | | | | | Motion for Order | Motion to Exceed Page Limit | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Reply Memorandum to Exclude Testimony of Roger Slater | 0.1MB |
| | | | | | Exhibit | Exhibit 3 to Sean Frink Declaration | 0.2MB |
| | | | | | Exhibit | Exhibit 1 to S Frink Declaration | 0.5MB |
| | | | | | Exhibit | Exhibit 2 to Sean Frink Declaration | 0.8MB |
| 18799738 | 2/29/2008 11:03 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | OKP CNMI Corporation's Reply Memorandum In Support of Its Motion to Exclude the Testimony of David S. Demapan | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of OKP CNMI Corporation's Motion to Exclude David S. Demapan | 0.1MB |
| | | | | | Motion for Order | Motion to Exceed Page Limit | 0.1MB |
| | | | | | Proposed Order | Proposed Order to Exceed Page Limits <br> • Linked from (1) | 0.1MB |
| | | | | | Exhibit | Exhibit A to Frink Declaration | 2.7MB |
| | | | | | Exhibit | Exhibit B to Frink Declaration | 1.2MB |
| | | | | | Exhibit | Exhibit C to Frink Declaration | 0.7MB |
| | | | | | Exhibit | Exhibit D to Frink Declaration | 0.7MB |
| 18781357 | 2/28/2008 9:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Motion to Continue Trial Date | 0.1MB |
| | | | | | Declaration | Declaration of Michael W. Dotts in Support of Opposition to Motion to Continue Trial Date | 0.2MB |
| 18781339 | 2/28/2008 5:15 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Declaration | SECOND DECLARATION OF MICHAEL W. DOTTS IN SUPPORT OF OBJECTIONS TO ADDITIONAL EXHIBIT BINDERS | 0.3MB |
| 18762553 | 2/27/2008 11:22 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Objection | Plaintiff's Objections to Certain of Defendant's Trial Exhibits | 0.1MB |
| | | | | | Exhibit | Exhibit A to Plaintiff's Objections to Certain of Defendant's Trial Exhibits | 0.5MB |
| | | | | | Declaration | Declaration of Michael W. Dotts in Support of Objections to Additional Exhibit Binders | 0.2MB |
| 18762521 | 2/27/2008 9:26 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Objection | Defendant's Objections to Plaintiff's Exhibits and Related Listing | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | al | | |
| 18742883 | 2/26/2008 11:20 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Motion to Exclude the Testimony of David Demapan as an Expert Witness | 0.1MB |
| | | | | | Declaration | Declaration of David S. Demapan in Support of Opposition to Motion to Exclude the Testimony of David Demapan as an Expert Witness | 0.3MB |
| 18742842 | 2/26/2008 8:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Opposition | Defendant's Motion to Plaintiff's Motion to Permit Viewing of the Premises | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Defendant's Motion to Plaintiff's Motion to Permit Viewing of the Premises | 0.1MB |
| | | | | | Exhibit | Exhibits | 6.1MB |
| 18742839 | 2/26/2008 8:31 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Opposition | OPPOSITION TO MOTION TO EXCLUDE THE TESTIMONY OF ROGER SLATER AS AN EXPERT WITNESS | 0.5MB |
| | | | | | Declaration | DECLARATION OF ROGER SLATER IN SUPPORT OF OPPOSITION TO MOTION TO EXCLUDE THE TESTIMONY OF ROGER SLATER AS AN EXPERT WITNESS | 0.2MB |
| | | | | | Declaration | DECLARATION OF GEORGE L. HASSELBACK IN SUPPORT OF OPPOSITION TO MOTION TO EXCLUDE THE TESTIMONY OF ROGER SLATER AS AN EXPERT WITNESS | 0.1MB |
| 18741848 | 2/26/2008 4:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Motion to Bifurcate Trial and for Lease Reformation and Memorandum in Support | 0.1MB |
| | | | | | Notice | Notice of Motion | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion | 0.1MB |
| | | | | | Motion | Motion to Shorten Time | 0.1MB |
| | | | | | Proposed Order | Proposed Order Shortening Time | 0.1MB |
| 18742341 | 2/26/2008 11:09 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Proposed Order | ORDER FOLLOWING HEARING <br> • Linked from (1) | 0.1MB |
| 18720575 | 2/23/2008 2:10 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Motion to Continue Trial | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Continue Trial | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion to Cotinue Trial | 0.1MB |
| | | | | | Exhibit | Exhibits A, B, and C to Declarationof Sean E. Frink | 0.5MB |
| 18702080 | 2/22/2008 8:23 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit List | Plaintiff's Second Amended Exhibits List | 0.1MB |
| 18702075 | 2/22/2008 7:18 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Jury Instructions | JOINT JURY INSTRUCTION SUBMISSION | 0.1MB |
| | | | | | Jury Instructions | AGREED TO INSTRUCTION | 0.9MB |
| | | | | | Jury Instructions | AGREED TO INSTRUCTIONS THAT MAY OR MAY NOT BE USED | 0.1MB |
| | | | | | Jury Instructions | INSTRUCTIONS IN DISPUTE | 0.6MB |
| | | | | | Jury Instructions | SPECIAL VERDICT FORMS | 0.4MB |
| 18683224 | 2/21/2008 5:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Motion to Change Venue or to Have CNMI Wide Venire | 0.1MB |
| | | | | | Notice | Notice of Motion to Change Venue or to Have CNMI Wide Venire | 0.1MB |
| | | | | | Proposed Order | Proposed Order Shortening Time for Hearing on Motion to Change Venue or to Have CNMI Wide Venire <br> • Linked from (3) | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Change Venue or to Have CNMI Wide Venire | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion to Change Venue | 0.1MB |
| | | | | | Exhibit | Exhibit A | 2.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit | Exhibit C | 0.1MB |
| | | | | | Exhibit | Exhibit D | 0.3MB |
| | | | | | Exhibit | Exhibit E | 0.1MB |
| | | | | | Exhibit | Exhibit F | 0.2MB |
| | | | | | Exhibit | Exhibit G | 0.1MB |
| | | | | | Exhibit | Exhibit H | 0.1MB |
| | | | | | Exhibit | Exhibit I | 0.1MB |
| | | | | | Motion | Motion to Shorten Time | 0.1MB |
| | | | | | Notice | Declaration of Sean E. Frink in Support of Motion to Shorten Tme | 0.1MB |
| 18683220 | 2/21/2008 4:29 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Stipulation | SECOND STIPULATION AND ORDER REGARDING JURY INSTRUCTIONS | 0.1MB |
| 18665960 | 2/20/2008 6:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Stipulation | STIPULATION AND ORDER REGARDING JURY INSTRUCTIONS | 0.1MB |
| 18665899 | 2/20/2008 3:11 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order Regarding Trial Extension) • Linked to (1) | 0.1MB |
| 18665707 | 2/20/2008 1:10 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Colin Murphy Thompson, Thompson, Colin M | Notice | Notice of Filing Documents Under Seal Per Court Order Dated February 11, 2008 | 0.1MB |
| 18645855 | 2/19/2008 10:51 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Motion to Exclude David S. Demapan Expert Testimony | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Exclude David S. Demapan Expert Testimony | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion to Exclude David S. Demapan Expert Testimony | 0.1MB |
| | | | | | Exhibit | Exhibit "A" to Declaration of Sean E. Frink | 2.8MB |
| 18645862 | 2/19/2008 10:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Motion to Exclude Testimony of Roger Slater | 0.1MB |
| | | | | | Motion | Motion to Exceed Page Limits | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Exclude The Testomony of Roger Slater | 0.2MB |
| | | | | | Notice | Notice of Motion to Exclude Testimony of Roger Slater | 0.1MB |
| | | | | | Proposed Order | Proposed Order Re. Page Limits • Linked from (1) | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink for Slater Exclusion Motion | 0.1MB |
| | | | | | Exhibit | Exhibit A | 0.5MB |
| | | | | | Exhibit | Exhibit B | 0.1MB |
| | | | | | Exhibit | Exhibit C | 0.1MB |
| | | | | | Exhibit | Exhibit D | 0.2MB |
| | | | | | Exhibit | Exhibit E | 0.4MB |
| | | | | | Exhibit | Exhibit F | 0.2MB |
| | | | | | Exhibit | Exhibit G | 0.5MB |
| | | | | | Exhibit | Exhibit H | 0.1MB |
| | | | | | Exhibit | Exhibit J | 0.1MB |
| | | | | | Exhibit | Exhibit K | 0.2MB |
| | | | | | Exhibit | Exhibit L | 0.3MB |
| | | | | | Exhibit | Exhibit M | 0.3MB |
| | | | | | Exhibit | Exhibit N | 0.2MB |
| | | | | | Exhibit | Exhibit O | 0.3MB |
| | | | | | Exhibit | Exhibit T | 0.1MB |
| | | | | | Exhibit | Exhibit T1 | 1.3MB |

| ID | Date/Time | | Case | Party | Type | Description | Size |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit | Exhibit U | 0.4MB |
| | | | | | Exhibit | Exhibit V | 0.1MB |
| | | | | | Exhibit | Exhibit W | 0.2MB |
| | | | | | Exhibit | Exhibit AA | 0.3MB |
| | | | | | Exhibit | Exhibit BB | 0.3MB |
| | | | | | Exhibit | Exhibit CC | 1.2MB |
| | | | | | Exhibit | Exhibit DD | 0.1MB |
| | | | | | Exhibit | Exhibit EE | 0.1MB |
| | | | | | Exhibit | Exhibit FF | 0.1MB |
| | | | | | Exhibit | Exhibit GG | 0.1MB |
| | | | | | Exhibit | Jack Atalig Deposition Excerpts | 0.1MB |
| | | | | | Exhibit | Jacqueline Bussell Deposition Excerpts | 0.1MB |
| | | | | | Exhibit | Roger Slater Deposition Excerpts-- Volume I | 1.4MB |
| | | | | | Exhibit | Roger Slater Deposition Excerpts -- Volume II | 1.7MB |
| 18639344 | 2/16/2008 12:45 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Proposed Order | Proposed Order Regarding Trial Extension • Linked from (1) | 0.1MB |
| 18597842 | 2/14/2008 5:08 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER DENYING DEFENDANT'S MOTION FOR SUMMARY JUDGMENT RE: PUNITIVE DAMAGES | 0.1MB |
| 18558364 | 2/12/2008 11:51 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Witness List | Plaintiff's Second Supplemental Witness List | 0.1MB |
| 18539044 | 2/11/2008 3:48 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS' MOTION FOR SUMMARY JUDGMENT RE: BREACH OF CONTRACT | 0.1MB |
| 18538978 | 2/11/2008 2:03 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER REQUIRING REDACTED VERSION OF PACIFIC TELECOM, INC. TELEPHONE RECORDS TO BE SUBMITTED FOR IN CAMERA REVIEW | 0.1MB |
| 18500533 | 2/8/2008 5:14 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION TO PERMIT VIEWING OF PREMISES BY THE JURY | 0.1MB |
| | | | | | Memorandum | MEMORANDUM IN SUPPORT OF MOTION TO PERMIT VIEWING OF PREMISES BY THE JURY | 0.1MB |
| 18500508 | 2/8/2008 3:54 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit List | Plaintiff's Amended Exhibits List | 0.1MB |
| | | | | | Witness List | Plaintiff's Supplemental Witness List | 0.1MB |
| 18479092 | 2/7/2008 3:29 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Reply Memorandum In Support Of Motion To Continue Trial Date | 0.1MB |
| | | | | | Declaration | Declaration Of Sean E. Frink In Support Of Reply Memorandum In Support Of Motion To Continue Trial Date | 0.1MB |
| | | | | | Exhibit | Exhibits A-G To Declaration Of Sean E. Frink In Support Of Reply Memorandum In Support Of Motion To Continue Trial Date | 0.3MB |
| 18440948 | 2/5/2008 3:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER DENYING PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT and ENTERING SUMMARY JUDGMENT IN FAVOR OF DEFENDANT as to NEGLIGENCE PER SE CLAIMS | 0.1MB |
| 18437977 | 2/5/2008 9:01 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ((Proposed) Order After Hearing) • Linked to (1) | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18422070 | 2/4/2008 10:04 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit | Exhibit A to the Declaration of Michael W. Dotts in Opposition to Motion to Continue Trial Date 0.1MB |
| 18422059 | 2/4/2008 5:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Opposition | Opposition to Motion to Continue Trial Date 0.1MB |
| | | | | | Declaration | DECLARATION OF MICHAEL W. DOTTS IN OPPOSITION TO MOTION TO CONTINUE TRIAL DATE 0.1MB |
| 18422057 | 2/4/2008 5:11 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Deposition Notice | Notice of Deposition of David S. Demapan 0.1MB |
| 18417223 | 2/4/2008 11:10 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Proposed Order | (Proposed) Order After Hearing<br>• Linked from (1) 0.1MB |
| 18376168 | 1/31/2008 6:27 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Exhibit List | Filing regarding PTI documents. 0.1MB |
| | | | | | Exhibit | Exhibit "A" to Filing regarding PTI documents 0.1MB |
| 18319964 | 1/31/2008 12:15 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit | Exhibit A - Proposed Special Verdict Form 0.1MB |
| | | | | | Exhibit | Exhibit B - Proposed General Jury Instructions 0.3MB |
| | | | | | Exhibit | Exhibit C - Substantive Jury Instructions 0.2MB |
| | | | | | Exhibit | Exhibit D - Proposed Jury Instructions Objected to by Defendant 0.1MB |
| 18319913 | 1/30/2008 11:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit List | Plaintiff's Exhibits List 0.1MB |
| | | | | | Jury Instructions | Plaintiff's Proposed Jury Instructions and Verdict Form 0.1MB |
| 18319863 | 1/30/2008 11:06 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Response | OKP CNMI Corporation's Report Regarding Jury Forms and Instructions and Exhibit Summary 0.1MB |
| | | | | | Exhibit | Exhibit "A" File 1 of 2 0.3MB |
| | | | | | Exhibit | Exhibit "A" File 2 of 2 1.1MB |
| | | | | | Exhibit | Exhibit "B" 1.7MB |
| | | | | | Exhibit | Exhibit C file 1 of 3 0.3MB |
| | | | | | Exhibit | Exhibit C File 2 of 3 0.1MB |
| | | | | | Exhibit | Exhibit C File 3 of 3 0.2MB |
| 18319783 | 1/30/2008 2:39 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | NCF-Motion | Motion to COntinue Trial Date 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Continue Trial Date 0.4MB |
| 18318890 | 1/30/2008 10:02 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS OKP and CHEN'S MOTION FOR PARTIAL SUMMARY JUDGMENT and GRANTING DEFENDANTS' MOTION TO STRIKE 0.1MB |
| 18301216 | 1/29/2008 3:35 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (STIPULATION FOR DISMISSAL WITH PREJUDICE OF CASE AS AGAINST BRIAN CHEN)<br>• Linked to (1) 0.1MB |
| 18279461 | 1/26/2008 12:31 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Colin Murphy Thompson, Thompson, Colin M | Notice | Notice of Filing of Subpoenaed Documents with the Court For in Camera Review 0.4MB |
| 18259864 | 1/25/2008 8:25 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Pretrial Statement | OKP CNMI Corporation Second Pretrial Statement 0.1MB |
| | | | | | Exhibit | Exhibit "A" to OKP CNMI Corporation's Second Pretrial Statement 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18259851 | 1/25/2008 6:01 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Pretrial Statement | SECOND PRE-TRIAL STATEMENT OF PLAINTIFF JOAQUIN Q. ATALIG | 0.1MB |
| 18240147 | 1/24/2008 5:09 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Stipulation | STIPULATION FOR DISMISSAL WITH PREJUDICE OF CASE AS AGAINST BRIAN CHEN • Linked from (1) | 0.1MB |
| 18240115 | 1/24/2008 3:53 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Stipulation | STIPULATION AND ORDER TO EXTEND DEADLINE FOR FILING OF PROPOSED JURY INSTRUCTIONS | 0.1MB |
| 18240093 | 1/24/2008 3:09 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([PROPOSED] ORDER) • Linked to (1) | 0.1MB |
| 18240085 | 1/24/2008 2:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order) • Linked to (1) | 0.1MB |
| 18240063 | 1/24/2008 2:36 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Stipulation and Proposed Order Regarding Plainitff's Three Declarations) • Linked to (1) | 0.1MB |
| 18239336 | 1/24/2008 10:22 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Proposed Order | Stipulation and Proposed Order Regarding Plaintiff's Three Declarations • Linked from (1) | 0.1MB |
| 18018274 | 1/14/2008 9:21 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Stipulation and Proposed Order Extending Pretrial Statement Filing Deadline) • Linked to (1) | 0.1MB |
| 17893882 | 1/4/2008 10:44 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice | Cover Letter Addressed to Judge Naraja Explaining Filing | 0.1MB |
| | | | | | Declaration | Amended Plaintiff's Counter-Statement of Undisputed Facts in Support of Plaintiff's Oppositions to Defendants' Substantive Motions [After the Court's 121107 Rulings] CLEAN VERSION | 0.1MB |
| | | | | | Declaration | Amended Plaintiff's Counter-Statement of Undisputed Facts in Support of Plaintiff's Oppositions to Defendants' Substantive Motions [After the Court's 121107 Rulings] CHANGEDOCS VERSION | 0.1MB |
| 17872654 | 1/3/2008 12:22 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Stipulation | Stipulation and Proposed Order Extending Pretrial Statement Filing Deadline • Linked from (1) | 0.1MB |
| 17774974 | 12/24/2007 10:16 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER: GRANTING DEFENDANT WILAI PROMCHAI, PRASADA REDDY GOLUGURI, AND PRAMUAN JAIPHAKDEE'S MOTION FOR SUMMARY JUDGMENT, and GRANTING DEFENDANT BRIAN M. CHEN'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| 17696914 | 12/18/2007 10:24 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (MOTION REQUESTING PERMISSION TO EXCEED PAGE LIMIT FOR MEMORANDUM IN OPPOSITION TO MOTION TO STRIKE) • Linked to (1) | 0.1MB |

| ID | Date | Type | Case | Attorney | Doc Type | Description | Size |
|---|---|---|---|---|---|---|---|
| 17586924 | 12/10/2007 3:51 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION REQUESTING PERMISSION TO EXCEED PAGE LIMIT FOR MEMORANDUM IN OPPOSITION TO MOTION TO STRIKE • Linked from (1) | 0.1MB |
| | | | | | Proposed Order | [PROPOSED] ORDER • Linked from (1) | 0.1MB |
| 17586861 | 12/10/2007 2:35 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([Proposed] Order) • Linked to (1) | 0.1MB |
| 17586857 | 12/10/2007 2:33 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order to Exceed Page Limits) • Linked to (1) | 0.1MB |
| 17586809 | 12/10/2007 2:09 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Declaration | DECLARATION OF LUDIVINA P. CARILLO IN OPPOSITION TO MOTION TO STRIKE | 0.1MB |
| 17586776 | 12/10/2007 1:57 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Memorandum | MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION TO STRIKE | 0.1MB |
| | | | | | Declaration | DECLARATION OF LUDIVINA P. CARILLO IN OPPOSITION TO MOTION TO STRIKE | 0.1MB |
| | | | | | Declaration | DECLARATION OF MICHAEL W. DOTTS IN OPPOSITION TO MOTION TO STRIKE | 0.5MB |
| | | | | | Declaration | DECLARATION OF DAVID S. DEMAPAN IN SUPPORT OF OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENT | 0.4MB |
| | | | | | Declaration | DECLARATION OF JOAQUIN Q. ATALIG IN OPPOSITION TO DEFENDANTS' MOTION TO STRIKE | 0.6MB |
| 17586563 | 12/10/2007 8:53 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 17568305 | 12/7/2007 11:58 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Reply Memorandum in Support of Defendants' Motion for Partial Summary Judgment and to Strike | 0.1MB |
| | | | | | Motion | Motion to Exceed Page Limits | 0.1MB |
| | | | | | Proposed Order | Proposed Order • Linked from (1) | 0.1MB |
| 17549078 | 12/6/2007 3:06 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice of Deposition | Notice of 122107 Deposition of Dr. John A. Peterson | 0.1MB |
| 17531913 | 12/5/2007 11:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Reply | Reply to Opposition to Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| 17531844 | 12/5/2007 6:18 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Reply | Reply Memorandum In Support of Defendants' Summary Judgment Motion RE: Breach of Contract | 0.1MB |
| 17531818 | 12/5/2007 4:45 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | AMENDED SCHEDULING ORDER | 0.1MB |
| 17510716 | 12/4/2007 4:41 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et | Rexford Colin Kosack, Kosack, Rexford C- | Proof of Service | Proof of Service | 0.1MB |

| | | | | al | Saipan | | | |
|---|---|---|---|---|---|---|---|---|
| 17508905 | 12/4/2007 9:40 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | Goluguri, Jaiphakdee, and Promchai Reply in Support of Their Motion for Summary Judgment | | 0.1MB |
| 17491516 | 12/3/2007 6:07 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | NOTICE OF MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.1MB |
| | | | | | Motion | MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.1MB |
| | | | | | Memorandum | MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.1MB |
| | | | | | Exhibit | EXHIBIT A OF THE MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.8MB |
| | | | | | Exhibit | EXHIBIT "B" OF THE MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.1MB |
| | | | | | Exhibit | EXHIBIT "C" OF THE MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.6MB |
| | | | | | Exhibit | EXHIBIT "D" OF THE MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE PORTIONS OF THE SUMMARY JUDGMENT DECLARATIONS AND COUNTER-STATEMENT OF UNDISPUTED FACTS | | 0.6MB |
| 17491503 | 12/3/2007 3:45 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | SCHEDULING ORDER | | 0.1MB |
| 17491480 | 12/3/2007 2:00 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice of Deposition | NOTICE OF DEPOSITION | | 0.1MB |
| 17470773 | 11/30/2007 3:01 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | | 0.1MB |
| 17434847 | 11/28/2007 5:15 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Reply | REPLY MEMORANDUM IN SUPPORT OF DEFENDANTS' SUMMARY JUDGMENT MOTION RE: PUNITIVE DAMAGES | | 0.1MB |
| | | | | | Exhibit | OKP CNMI Corp. Deposition Transcript Pages | | 0.1MB |
| | | | | | Exhibit | Declaration of Yee, Chee Keong | | 0.2MB |
| 17434714 | 11/28/2007 4:14 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Motion | Motion Requesting Permission to Exceed Page Limits | | 0.1MB |
| | | | | | Proposed Order | [Proposed] Order<br>● Linked from (1) | | 0.1MB |
| 17409977 | 11/27/2007 4:03 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | | 0.1MB |
| | | | | | Proof of Service | Proof of Service | | 0.1MB |
| 17409899 | 11/27/2007 2:02 PM GST | File And | 06-0119-CV Atalig, Joaquin | Robert C Naraja, | Order | Granted ([PROPOSED] ORDER)<br>● Linked to (1) | | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Serve | Q vs OKP CNMI Corp et al | MP CNMI Superior Court | | | | |
| 17409879 | 11/27/2007 1:48 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([Proposed] Order)<br>• Linked to (1) | 0.1MB |
| 17391360 | 11/26/2007 10:24 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Exhibit | OKP CNMI Corporations's and Brian Chen's Statement of Disputed Facts in Support of Their Opposition to Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Exhibit | #1 Exhibits to Statement of Disputed Facts: OKP Interrogatory Responses & Chen's Interrogatory Responses | 1.2MB |
| | | | | | Exhibit | #2 Exhibits to Statement of Disputed Facts: OKP 30(B)(6) Deposition Transcript | 0.8MB |
| | | | | | Exhibit | #3 Exhibit to Statement of Disputed Facts: Chen Deposition Transcript | 1.0MB |
| | | | | | Exhibit | #4 Exhibits to Statement of Disputed Facts: Goluguri Deposition Transcript and Chen 051606 and 102007 Declarations | 1.2MB |
| | | | | | Exhibit | #5 Exhibits to Statement of Disputed Facts: Yee Declaration, Carillo Deposition Transcript, and HPO Letter | 0.6MB |
| | | | | | Exhibit | #6 Exhibits to Statement of Disputed Facts: Bulgrin Declaration, Ogo Declaration, Langit Declaration, and Goluguri 051606 Declaration | 2.0MB |
| | | | | | Exhibit | #7 Exhibits to Statement of Disputed Facts: Jaiphakdee 051006 Declaration, Mesgnon Declaration, Dalawampu Declaration, and Jaiphakdee 112607 Declaration | 0.3MB |
| | | | | | Exhibit | #8 Exhibits to Statement of Disputed Facts: Okinawan Declarations | 1.6MB |
| | | | | | Exhibit | #9 Exhibits to Statement of Disputed Facts: Taisacan Declaration, Taisacan Deposition Transcript, and J. Atalig deposiiton Transcript | 0.7MB |
| 17391364 | 11/26/2007 10:20 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Opposition | Opposition to Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Motion | Motion to Exceed Page Limits | 0.1MB |
| | | | | | Proposed Order | Proposed Order to Exceed Page Limits<br>• Linked from (1) | 0.1MB |
| 17391358 | 11/26/2007 9:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Reply | Reply in Support of Motion for Summary Judgment | 0.1MB |
| 17063705 | 11/15/2007 10:08 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 17046384 | 11/14/2007 6:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Opposition | PLAINTIFF'S COUNTER-STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF PLAINTIFF'S OPPOSITIONS TO DEFENDANTS' SUBSTANTIVE MOTIONS | 0.6MB |
| | | | | | Declaration | DECLARATION OF DAVID S. DEMAPAN IN SUPPORT OF OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENT AND ATTESTATION | 0.8MB |
| | | | | | Declaration | DECLARATION OF LUDIVINA P. CARILLO IN SUPPORT OF PLAINTIFF'S CONSOLIDATED OPPOSITION TO MULTIPLE MOTIONS FOR SUMMARY JUDGMENT AND OR STRIKE | 0.1MB |
| | | | | | Declaration | DECLARATION OF JOAQUIN Q. ATALIG IN SUPPORT OF PLAINTIFF'S CONSOLIDATED OPPOSITION TO MULTIPLE MOTIONS FOR SUMMARY JUDGMENT AND OR TO STRIKE | 0.8MB |
| | | | | | Opposition | PLAINTIFF'S CONSOLIDATED OPPOSITION TO MULTIPLE MOTIONS FOR SUMMARY JUDGMENT | 1.2MB |

| | | | | | | AND OR TO STRIKE | |
|---|---|---|---|---|---|---|---|
| 17044794 | 11/14/2007 10:39 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Notice | Statement of Non-Opposition to Motion to Exceed Page Limits | 0.1MB |
| 17026604 | 11/13/2007 3:29 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice | NOTICE OF NO OBJECTION TO DEFENDANT BRIAN M. CHEN'S MOTION TO EXCEED PAGE LIMIT | 0.1MB |
| 17019443 | 11/12/2007 4:13 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Motion | MOTION REQUESTING PERMISSION TO EXCEED PAGE LIMIT | 0.1MB |
| | | | | | Proposed Order | [PROPOSED] ORDER  • Linked from (1) | 0.1MB |
| 16982295 | 11/8/2007 11:06 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Deposition Notice | SECOND AMENDED NOTICE OF DEPOSITION OF JONATHAN LEADER, Ph.D. | 0.2MB |
| 16841227 | 10/29/2007 3:37 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Motion for Summary Judgment | Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Ramon K. Quichocho in Support of Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Notice of Hearing | Notice of Hearing | 0.1MB |
| | | | | | Exhibit | Exhibits A-I to Memorandum re Partial Summary Judgment | 0.9MB |
| | | | | | Exhibit | Exhibit J to Memorandum re Partial Summary Judgment | 0.4MB |
| 16823755 | 10/26/2007 9:45 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | OKP CNMI and Chen Summary Judgment Motion | 0.1MB |
| | | | | | Notice | Notice of OKP CNMI and Chen Summary Judgment Motion | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of OKP CNMI and Chen Motion for SUmmary Judgment | 0.1MB |
| | | | | | Exhibit | Goluguri Deposition Partial Transcript with Corrections | 0.3MB |
| | | | | | Declaration | Goluguri 101607 Declaration | 0.1MB |
| | | | | | Declaration | Jaiphakdee 101607 Declaration | 0.1MB |
| | | | | | Declaration | Promchai 101607 Declaration | 0.1MB |
| | | | | | Exhibit | J. Atalig Deposition Partial Transcript | 0.8MB |
| | | | | | Exhibit | L.E. Carillo Deposition Partial Transcript | 0.3MB |
| | | | | | Exhibit | OKP CNMI Deposition Partial Transcript | 0.1MB |
| | | | | | Exhibit | B. Chen 102607 Declaration | 0.1MB |
| 16823756 | 10/26/2007 9:35 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C-Saipan | Notice | Filing of Transcript Pages in Support of Summary Judgment | 0.1MB |
| | | | | | Exhibit | Transcript Pages | 0.1MB |
| 16823745 | 10/26/2007 7:31 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion for Summary Judgment | Goluguri, Jaiphakdee, and Promchai Motion for Summary Judgment | 0.1MB |
| | | | | | Notice | Notice of Goluguri, Jaiphakdee, and Promchai's Motion for Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Goluguri, Jaiphakdee, and Promchai''s Motion for Summary Judgment | 0.1MB |
| | | | | | Exhibit | Atalig Deposition Transcript and Exhibit "EE" (Partial Transcript for 3 Employee Summary Judgment Motion) | 1.1MB |
| | | | | | Declaration | Goluguri 102607 Declaration | 0.1MB |

| | | | | | Declaration | Jaiphakdee 102607 Declaration | 0.1MB |
|---|---|---|---|---|---|---|---|
| | | | | | Declaration | Promchai 102607 Declaration | 0.1MB |
| 16823728 | 10/26/2007 4:47 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proposed Order | Proof of Service | 0.1MB |
| 16823723 | 10/26/2007 4:24 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Motion | 0.1MB |
| | | | | | Motion for Summary Judgment | Motion for Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum of Points and Authorities in Support of Defendants' Summary Judgment Motion Re: Breach of Contract | 1.5MB |
| 16823283 | 10/26/2007 10:07 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proposed Order | Proof of Service | 0.1MB |
| 16807216 | 10/25/2007 4:14 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Motion | 0.1MB |
| | | | | | Motion for Summary Judgment | Motion for Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 0.1MB |
| | | | | | Exhibit | Exhibit 1 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 0.2MB |
| | | | | | Exhibit | Exhibits A-1 through E to Exhibit 1 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 1.3MB |
| | | | | | Exhibit | Exhibits F-1 through L to Exhibit 1 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 4.4MB |
| | | | | | Exhibit | Exhibits M through R to Exhibit 1 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 0.2MB |
| | | | | | Exhibit | Exhibit 2 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 0.1MB |
| | | | | | Exhibit | Exhibit 3 to Memorandum in Support of Motion for Summary Judgment (The Piercing the Corporate Veil Allegations) | 0.4MB |
| 16807203 | 10/25/2007 2:59 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 16790295 | 10/24/2007 4:57 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Motion | Motion Requesting Permission to Exceed Page Limits | 0.1MB |
| | | | | | Proposed Order | [Proposed] Order ● Linked from (1) | 0.1MB |
| 16790224 | 10/24/2007 1:25 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER GRANTING DEFENDANTS' MOTION TO BIFURCATE TRIAL and PARTIALLY GRANTING PLAINTIFF'S MOTION TO COMPEL DISCOVERY | 0.1MB |
| 16772873 | 10/23/2007 4:06 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 16772844 | 10/23/2007 3:19 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP | Rexford Colin Kosack, Kosack, | Notice | Notice of Motion | 0.1MB |
| | | | | | Motion for Summary | Motion for Summary Judgment | 0.1MB |

| | | | CNMI Corp et al | Rexford C-Saipan | Judgment Memorandum | Memorandum in Support of Motion for Summary Judgment | 0.1MB |
|---|---|---|---|---|---|---|---|
| 16737227 | 10/19/2007 4:10 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([Proposed] Order)<br>• Linked to (1) | 0.1MB |
| 16719060 | 10/18/2007 11:49 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proposed Order | [Proposed] Order<br>• Linked from (1) | 0.1MB |
| 16683768 | 10/16/2007 3:35 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([Proposed] Order)<br>• Linked to (1) | 0.1MB |
| 16683645 | 10/16/2007 12:38 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice | NOTICE OF NO OBJECTION TO DEFENDANTS' MOTION TO EXCEED PAGE LIMIT | 0.1MB |
| 16683642 | 10/16/2007 12:30 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 16683585 | 10/16/2007 11:49 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Motion | 0.1MB |
| | | | | | Motion | Motion for Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum of Points and Authorities in Support of Defendants' Summary Judgment Motion Re: Punitive Damages | 0.1MB |
| | | | | | Declaration | Declaration of Brian M. Chen in Support of Motion for Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Pramuan Jaiphakdee in Support of Motion for Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Prasada Reddy Goluguri in Support of Motion for Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Wilai Promchai in Support of Motion for Summary Judgment | 0.1MB |
| 16665696 | 10/15/2007 6:01 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Motion | Motion Requesting Permission to Exceed Page Limits | 0.1MB |
| | | | | | Proposed Order | [Proposed] Order<br>• Linked from (1) | 0.1MB |
| 16628162 | 10/11/2007 7:28 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Reply | Reply Memorandum in Support of Plaintiff's Motion to Compel Discovery | 0.1MB |
| | | | | | Exhibit | Exhibit A to Reply Memorandum in Support of Plaintiff's Motion to Compel Discovery | 0.2MB |
| 16566600 | 10/5/2007 5:43 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Amended Notice | FIRST AMENDED NOTICE OF DEPOSITION OF JONATHAN LEADER, Ph.D. | 0.1MB |
| | | | | | Exhibit | Exhibit A to the First Amended Notice of Deposition of Jonathan Leader, Ph.D. | 0.1MB |
| 16566317 | 10/5/2007 11:31 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice of Deposition | NOTICE OF DEPOSITION OF JONATHAN LEADER, Ph.D. | 0.1MB |
| 16532118 | 10/3/2007 11:07 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |

| 16514380 | 10/2/2007 9:51 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Opposition | Opposition to Motion to Compel Discovery | 0.1MB |
|---|---|---|---|---|---|---|---|
| 16342730 | 9/18/2007 1:21 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof Of Service | 0.1MB |
| 16327195 | 9/17/2007 2:17 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Reply | Reply Memorandum in Support of Motion to Bifurcate as to Punitive Damages | 0.1MB |
| 16310150 | 9/14/2007 4:43 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Notice | NOTICE OF MOTION AND MOTION TO COMPEL | 0.1MB |
| | | | | | Proposed Order | [PROPOSED] ORDER GRANTING MOTION TO COMPEL | 0.1MB |
| | | | | | Memorandum | MEMORANDUM IN SUPPORT OF MOTION TO COMPEL | 0.3MB |
| | | | | | Declaration | DECLARATION OF MICHAEL W. DOTTS IN SUPPORT OF MOTION TO COMPEL | 0.7MB |
| 16170088 | 9/4/2007 6:55 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Objection | &quot;Objection&quot; To Motion to Bifurcate Trial | 0.1MB |
| 16003751 | 8/20/2007 4:27 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service | 0.1MB |
| 16003744 | 8/20/2007 4:13 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Motion to Bifurcate the Trial | 0.1MB |
| | | | | | Motion | Motion to Bifurcate the Trial | 0.1MB |
| | | | | | Memorandum | Memorandum of Points and Authorities in Support of Defendants' Motion to Bifurcate the Trial | 0.1MB |
| 15970518 | 8/16/2007 5:45 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Designation | DEFENDANT OKP (CNMI) CORPORATIONâ€™S REBUTTAL EXPERT DISCLOSURE STATEMENT | 0.1MB |
| | | | | | Exhibit | Exhibit A - Dr. Anthony R. Stearns Resume | 0.1MB |
| 15833751 | 8/6/2007 10:33 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | AMENDED CASE MANAGEMENT and PRETRIAL ORDER | 0.1MB |
| 15800967 | 8/2/2007 8:44 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Designation | Plaintiff Joaquin Q. Atalig's Rebuttal Experts Disclosure Statement | 0.1MB |
| | | | | | Exhibit | Exhibit A--Dr. John A. Peterson | 0.3MB |
| | | | | | Exhibit | Exhibit B--David S. Demapan | 0.3MB |
| 15800964 | 8/2/2007 6:52 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Request for Admissions | PLAINTIFF'S SECOND REQUEST FOR ADMISSIONS TO DEFENDANT OKP (CNMI) CORPORATION | 0.1MB |
| 15800933 | 8/2/2007 2:27 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER: DENYING DEFENDANTS COMMONWEALTH PORTS AUTHORITY AND REGINO M. CELIS' MOTION TO STRIKE PORTIONS OF SECOND AMENDED COMPLAINT; GRANTING DEFENDANT COMMONWEALTH PORTS AUTHORITY'S MOTION TO DISMISS CLAIM FOR PRINCIPAL-AGENCY LIABILITY, and; GRANTING DEFENDANTS COMMONWEALTH PORTS AUTHORITY AND REGINO M. CELIS' MOTION TO SEVER TENTH CAUSE OF ACTION | 0.1MB |
| 15798885 | 8/2/2007 | File | 06-0119-CV | Michael W | Response | PLAINTIFF JOAQUIN ATALIG'S FIRST AMENDED | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 8:26 AM GST | File And Serve | Atalig, Joaquin Q vs OKP CNMI Corp et al | Dotts, O'Connor Berman Dotts & Banes-Saipan | | RESPONSES TO DEFENDANT OKP (CNMI) CORPORATION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS |
| | | | | | Exhibit | INDEX OF DOCUMENTS PRODUCED BY PLAINTIFF (Exhibit "A"- to Plaintiff Atalig's First Amended Responses to OKP (CNMI) Corporation's First Request for Production of Documents) · 0.1MB |
| | | | | | Proposed Order | [PROPOSED] PROTECTIVE ORDER (Exhibit &quot;B&quot;-to Plaintiff Joaquin Atalig's First Amended Responses to Defendant OKP (CNMI) Corporation's First Request for Production of Documents · 0.1MB |
| 15785570 | 8/1/2007 12:22 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Notice | Citation of Supplemental Authority · 0.1MB |
| | | | | | Exhibit | Exhibit A to Citation of Supplemental Authority · 0.3MB |
| 15750595 | 7/30/2007 5:23 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Response | PLAINTIFF JOAQUIN ATALIG'S RESPONSES TO DEFENDANT CHEN'S FIRST REQUEST FOR PRODUCTION · 0.1MB |
| | | | | | Response | PLAINTIFF JOAQUIN ATALIG'S RESPONSES TO DEFENDANT BRIAN CHEN'S FIRST REQUEST FOR ADMISSION · 0.1MB |
| | | | | | Response | PLAINTIFF JOAQUIN ATALIG'S RESPONSES TO DEFENDANT CHEN'S FIRST SET OF INTERROGATORIES · 0.1MB |
| 15749400 | 7/28/2007 2:32 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Response | Plaintiff Joaquin Atalig's Responses to Defendants' First Requests for Production of Documents · 1.2MB |
| 15733347 | 7/27/2007 5:11 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Response | PLAINTIFF JOAQUIN ATALIG'S RESPONSE TO FIRST SET OF INTERROGATORIES · 0.4MB |
| 15733335 | 7/27/2007 3:24 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Proof of Service | Proof of Service · 0.1MB |
| 15733325 | 7/27/2007 3:03 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Brian M. Chen's Joinder in Motion to Extend Motion Deadline · 0.1MB |
| 15733320 | 7/27/2007 2:37 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Proposed Order Shortening Time for Hearing on Motion to Extend Dispositive Motion Filing Deadline) · Linked to (1) · 0.1MB |
| 15733314 | 7/27/2007 2:19 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice | Notice of Brian M. Chen's Joinder in Motion to Extend Motion Deadline · 0.1MB |
| 15733184 | 7/27/2007 11:32 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert Tenorio Torres, Torres, Robert T-Saipan | Joinder | Joinder By Commonwealth Ports Authority and Regino M. Celis in Motion By OKP CNMI Corp. Et. Al. to Extend Dispositive Motion Filing Deadline. · 0.1MB |
| 15717253 | 7/26/2007 9:11 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Motion | Defendants' Motion to Extend Dispositive Motion Filing Deadline · 0.1MB |
| | | | | | Notice | Defendants' Notice of Motion to Extend Dispositive Motion Filing Deadline · 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Defendants' Motion to · 0.1MB |

| ID | Date/Time | Service | Case | Filer | Type | Description | Size |
|---|---|---|---|---|---|---|---|
| | | | | | | Extend the Dispositive Motion Filing Deadline | |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion to Extend Dispositive Motion Filing Deadline | 0.1MB |
| | | | | | Motion | Motion to Shorten Time | 0.1MB |
| | | | | | Declaration | Declaration of Sean E. Frink in Support of Motion to Shorten Time | 0.1MB |
| | | | | | Proposed Order | Proposed Order Shortening Time for Hearing on Motion to Extend Dispositive Motion Filing Deadline <br> ● Linked from (1) | 0.1MB |
| 15700697 | 7/25/2007 9:32 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Reply | OKP CNMI Corporation Response to Plaintiff's First Interrogatories | 0.1MB |
| | | | | | Exhibit | Exhibit "A" to OKP CNMI Corporation Response to Plaintiff's First Interrogatories | 0.7MB |
| | | | | | Reply | OKP CNMI Corporation Response to Plaintiff's First Interrogatories Signature Page | 0.1MB |
| | | | | | Reply | OKP CNMI Corporation Response to Plaintiff's First Requests For Admission | 0.1MB |
| | | | | | Reply | OKP CNMI Corporation Response to Plaintiff's First Request for Production | 0.1MB |
| | | | | | Reply | Prasada Reddy Goluguri's Response to Plaintiff's First Interrogatory Requests | 0.1MB |
| | | | | | Reply | Prasada Reddy Goluguri Response to Plaintiff's First Set of Interrogatories Signature Page | 0.1MB |
| | | | | | Reply | Wilai Promchai's Response to Plaintiff's First Set of Interrogatories | 0.1MB |
| | | | | | Reply | Promchai Wilai's Resonse to Plaintiff's First Set of Interrogatories Signature Page | 0.1MB |
| 15700671 | 7/25/2007 4:48 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Response | Response to Plaintiff's First Set of Interrogatories to Defendant Brian M. Chen | 1.0MB |
| 15666353 | 7/23/2007 4:48 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Correspondence | Letter Regarding 30(B)(6) Deposition Subjects | 0.1MB |
| 15526011 | 7/11/2007 10:10 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Exhibit | Exhibit F to Defendant OKP (CNMI)'s Experts Disclosure Statement | 0.1MB |
| 15525976 | 7/11/2007 5:48 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Designation | Defendant OKP (CNMI) Corporation's Experts Disclosure Statement | 0.1MB |
| | | | | | Exhibit | Exhibit A | 0.1MB |
| | | | | | Exhibit | Exhibit B | 0.1MB |
| | | | | | Exhibit | Exhibit C | 0.1MB |
| | | | | | Exhibit | Exhibit D | 0.1MB |
| | | | | | Exhibit | Exhibit E | 0.1MB |
| 15441068 | 7/3/2007 1:04 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Stephen J Nutting, Nutting, Stephen J-Saipan | Appearance | Notice of Appearance | 0.1MB |
| 15408005 | 6/29/2007 4:00 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Interrogatories | Defendant Brian M. Chen's First Interrogatories | 0.1MB |
| | | | | | Request for Production | Defendant Brian M. Chen's First Request for Production of Documents | 0.1MB |
| | | | | | Request for Admissions | Defendant Brian M. Chen's First Request for Admissions | 0.1MB |
| 15376037 | 6/27/2007 5:58 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Antonio Manglona Atalig, Atalig Law Office | Notice of Appearance | Notice of Appearance- Joaquin Q. Atalig | 0.1MB |
| 15340092 | 6/23/2007 4:28 PM GST | Serve Only - | 06-0119-CV Atalig, Joaquin | Sean Emory Frink, | Interrogatories | OKP CNMI and 3 Employee First Interrogatories Directed to Plaintiff | 0.1MB |

| | | Private | Q vs OKP CNMI Corp et al | Carlsmith Ball LLP | | | |
|---|---|---|---|---|---|---|---|
| 15324636 | 6/22/2007 11:54 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Notice of Deposition | Notice of Taking of Deposition of Dongbu Insurance Co., Ltd., Pursuant to Com.R.Civ.P. 30 (b)(6) | 0.1MB |
| 15324255 | 6/22/2007 10:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Response | Plaintiff Joaquin Q. Atalig's Experts Disclosure Statement | 0.1MB |
| | | | | | Exhibit | Exhibit A-Report of Dr. Ballendorf | 0.7MB |
| | | | | | Exhibit | Exhibit B-Report of Roger Slater, CPA | 0.3MB |
| 🕐 15291418 | 6/20/2007 3:18 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Reply | CPA and Regino M. Celis' Reply to Plaintiff's Combined Oppositon to Motions to Dismiss and Strike Portions of Second Amended Complaint | 0.1MB |
| 15291415 | 6/20/2007 2:26 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Request for Production | OKP CNMI Corp, et al First Request for Production Directed to Plaintiff | 0.1MB |
| 15257879 | 6/18/2007 5:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Notice of Deposition | Notice of Deposition Pursuant to Com.R.Civ.P. 30 (b)(6) | 0.1MB |
| 15240825 | 6/15/2007 5:28 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Interrogatories | PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT BRIAN M. CHEN | 0.1MB |
| | | | | | Interrogatories | PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT PRASADA REDDY GOLUGURI | 0.1MB |
| | | | | | Interrogatories | PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT WILAI PROMCHAI | 0.1MB |
| | | | | | Interrogatories | PLAINTIFF'S FIRST SET OF INTERROGATORIES TO DEFENDANT OKP (CNMI) CORPORATION | 0.1MB |
| | | | | | Request for Admissions | PLAINTIFF'S REQUEST FOR ADMISSIONS TO DEFENDANT OKP (CNMI) CORPORATION | 0.1MB |
| | | | | | Request for Production | PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT OKP (CNMI) CORPORATION | 0.1MB |
| 15240722 | 6/15/2007 11:52 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Certificate of Service | Proof of Service | 0.1MB |
| 15240710 | 6/15/2007 11:48 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C-Saipan | Notice of Deposition | Notice of Deposition | 0.1MB |
| 15224673 | 6/15/2007 12:01 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to CPA's motion to dismiss and to strike | 0.1MB |
| 15190346 | 6/12/2007 4:20 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Deposition Notice | Deposition Notice of William T. Atalig | 0.1MB |
| | | | | | Deposition Notice | Deposition Notice for Leon Taisacan | 0.1MB |
| | | | | | Deposition Notice | Deposition Notice for Jacqueline Bussell | 0.1MB |
| 15190238 | 6/12/2007 2:14 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Notice of Deposition | Notice of Deposition of Jacqueline Bussell | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Leon Taisacan | 0.1MB |
| | | | | | Notice of | Notice of Deposition of William T. Atalig | 0.1MB |

| ID | Date/Time | Type | Case | Attorney | Document Type | Description | Size |
|---|---|---|---|---|---|---|---|
| | | | | | Deposition | | |
| 15174131 | 6/11/2007 5:42 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice of Deposition | Notice of Deposition of Dr. Larry Hocog | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Felipe Q. Atalig | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Kent William A. Atalig | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Vicente M. Sablan | 0.1MB |
| 15173978 | 6/11/2007 11:16 AM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice of Deposition | Notice of Deposition of Joaquin Q. Atalig | 0.1MB |
| 15173967 | 6/11/2007 10:47 AM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Notice of Deposition | Notice of Deposition of Joaquin Q. Atalig | 0.1MB |
| 15025497 | 5/29/2007 2:23 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Michael W Dotts, O'Connor Berman Dotts & Banes-Saipan | Answer to Counterclaim | ANSWER TO COUNTERCLAIM ASSERTED BY OKP CNMI CORPORATION | 0.1MB |
| | | | | | Answer to Counterclaim | ANSWER TO COUNTERCLAIM ASSERTED BY BRIAN M. CHEN | 0.1MB |
| 14976398 | 5/23/2007 1:57 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Deposition Notice | Notice of Deposition of Cleto V. Dalawampu. | 0.1MB |
| | | | | | Notice | Letter to Opposing Counsel Regarding Dalawampu Deposition | 0.1MB |
| 14773125 | 5/9/2007 3:07 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Douglas Keith Daley, Kosack, Rexford C-Saipan | Certificate of Service | Proof of Service | 0.1MB |
| 14755950 | 5/8/2007 9:03 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Carlsmith Ball LLP | Answer and Counterclaim | OKP CNMI Corporation Answer to Second Amended Complaint and Counterclaim | 0.1MB |
| | | | | | Answer to Amended Complaint | Three Employee Answer to the Second Amended Complaint | 0.1MB |
| 14755919 | 5/8/2007 3:41 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Douglas Keith Daley, Kosack, Rexford C-Saipan | Answer and Counterclaim | Answer and Counterclaim of Defendant Brian M. Chen | 0.1MB |
| 14754888 | 5/8/2007 9:45 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert Tenorio Torres, Torres, Robert T-Saipan-Saipan | Motion | Commonwealth Ports Authority's and Regino M. Celis' Combined: Notice of Motion; Rule 12(b)(6) Motion to Dismiss Tenth Cause of Action Against CPA and Celis and to Dismiss Claim for Principal-Agency Liability Against CPA; and Rule 12(f) Motion to Strike Portions of Second Amended Complaint | 0.1MB |
| 14522653 | 4/18/2007 8:48 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Amended Complaint (Second) | Second Amended Complaint for Breach of Contract and Tort Claims and for Relief Under the Open Government Meetings and Records Act and Demand for Jury Trial | 0.1MB |
| | | | | | Summons | Summons for the SAC | 0.1MB |
| 14281295 | 3/28/2007 12:02 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER GRANTING DEFENDANTS OKP HOLDINGS LIMITED, KIM PEOW OR, TOH WAT OR, ENC NAM OH, and HE KHENG SOH'S MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION | 0.1MB |
| 14197691 | 3/21/2007 10:35 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 14197227 | 3/21/2007 10:23 AM | File And | 06-0119-CV Atalig, Joaquin | Rexford Colin Kosack, | Request | Specially Appearing Defendants OKP Holdings Limited, Kim Peow Or, Toh Wat Or, Enc Nam Oh, | 0.1MB |

| | | GST | Serve | Q vs OKP CNMI Corp et al | Kosack, Rexford C | | and He Kheng Soh Request for Update | |
|---|---|---|---|---|---|---|---|---|
| 13901202 | 2/23/2007 5:29 PM GST | | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Request for Production | OKP CNMI's First RFP | 0.1MB |
| 13302642 | 12/29/2006 9:48 AM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Substitution of Counsel; [Proposed] Order) • Linked to (1) | 0.1MB |
| 13272822 | 12/26/2006 3:07 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Amended Substitution of Counsel, Proposed Order) • Linked to (1) | 0.1MB |
| 13262476 | 12/22/2006 5:27 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert Tenorio Torres, Torres, Robert T | Substitution of Counsel | Amended Substitution of Counsel, Proposed Order • Linked from (1) | 0.1MB |
| 13255948 | 12/21/2006 11:25 AM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert Tenorio Torres, Torres, Robert T | Substitution of Counsel | Substitution of Counsel; [Proposed] Order • Linked from (1) | 0.1MB |
| 13220373 | 12/18/2006 3:03 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER: GRANTING DEFENDANT OKP (CNMI) CORPORATION'S MOTION TO STRIKE PORTIONS OF EXHIBIT H OF THE FIRST AMENDED COMPLAINT and DENYING DEFENDANTS OKP (CNMI) CORPORATION, WILAI PROMCHAI, PRAMUAN JAIPHAKDEE and PRASADA REDDY GOLUGURI'S MOTION TO DISMISS MINERAL RELATED CLAIMS | 0.1MB |
| 13192862 | 12/14/2006 3:24 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Notice | Notice of Filing of Affidavit of Toh Wat Or With Original Signature | 0.1MB |
| 13164072 | 12/12/2006 4:49 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Order Granting Motion to Exceed Page Limits) • Linked to (1) | 0.1MB |
| 13135742 | 12/8/2006 11:54 PM GST | | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 13135732 | 12/8/2006 11:49 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Reply | Specially Appearing Defendants OKP Holdings Limited, Kim Peow Or, Toh Wat Or, Enc Nam Oh, and He Kheng Soh Reply Memorandum in Support of Motion to Dismiss for Lack of Personal Jurisdiction | 0.2MB |
| | | | | | | Affidavit | Affidavit of Toh Wat Or | 0.1MB |
| 13135716 | 12/8/2006 11:43 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Motion | Specially Appearing Defendants OKP Holdings Limited, Kim Peow Or, Toh Wat Or, Enc Nam Oh, and He Kheng Soh Motion to Exceed Page Limits | 0.1MB |
| | | | | | | Proposed Order | Order Granting Motion to Exceed Page Limits • Linked from (1) | 0.1MB |
| 13121171 | 12/7/2006 4:40 PM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Proposed Order | Proposed Order Striking Carillo Deposition (Version I) | 0.1MB |
| | | | | | | Proposed Order | Proposed Order Striking Carillo Deposition (Version II) | 0.1MB |
| | | | | | | Agreement | Explanatory Letter Addressed to Judge Naraja | 0.1MB |
| 13120277 | 12/7/2006 10:58 AM GST | | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP | Robert C Naraja, MP CNMI | Order | Granted (Proposed Order Striking Carillo Deposition) • Linked to (1) | 0.1MB |

| | | | CNMI Corp et al | Superior Court | | | |
|---|---|---|---|---|---|---|---|
| 13106116 | 12/6/2006 11:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Pretrial Statement | FIRST PRE-TRIAL STATEMENTS OF DEFENDANTS OKP (CNMI); PRASADA REDDY GOLUGURI; PRAMUAN JAIPHAKDEE; AND WILAI PROMCHAI. | 0.1MB |
| 13106318 | 12/6/2006 8:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Pretrial Statement | First Pre-Trial Statement of Plaintiff Joaquin Q. Atalig | 0.1MB |
| 13106301 | 12/6/2006 5:23 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 13106300 | 12/6/2006 5:21 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 13106294 | 12/6/2006 5:05 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Douglas Forbes Cushnie, Cushnie, Douglas F | Pretrial Statement | First Pretrial Statement of Commonwealth Ports Authority and Regino M. Celis | 0.1MB |
| 13106297 | 12/6/2006 5:03 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Pretrial Statement | First Pre-Trial Statement for Specially Appearing Defendants OKP Holdings Limited, Kim Peow Or, Toh Wat Or, Enc Nam Oh, And He Kheng Soh | 0.1MB |
| 13106293 | 12/6/2006 4:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Pretrial Statement | First Pre-Trial Statement of Brian M. Chen | 0.1MB |
| 13078477 | 12/4/2006 4:52 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | ORDER: GRANTING IN PART AND DENYING IN PART DEFENDANT WILAI PROMCHAI'S MOTION FOR SUMMARY JUDGMENT; PARTIALLY GRANTING DEFENDANTS WILAI PROMCHAI, PRAMUAN JAIPHAKDEE, and PRASADA REDDY GOLUGURI'S MOTION TO DISMISS; PARTIALLY GRANTING DEFENDANT BRIAN M. CHEN'S MOTION TO DISMISS, and; GRANTING DEFENDANTS' MOTION FOR A MORE DEFINATE STATEMENT AS TO COLLECTIVE ALLEGATIONS AGAINST "DEFENDANTS" | 0.1MB |
| 13070919 | 12/2/2006 6:52 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Proposed Order | Proposed Order Striking Carillo Deposition<br>• Linked from (1) | 0.1MB |
| 13049452 | 11/30/2006 2:53 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted ([Proposed] Order Re: Date for Hearing Motion to Dismiss for Lack of Jurisdiction)<br>• Linked to (1) | 0.1MB |
| 13010278 | 11/27/2006 5:07 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Stipulation | Stipulation Re: Change of Hearing Date for Motion to Dismiss for Lack of Jurisdiction | 0.1MB |
| | | | | | Proposed Order | [Proposed] Order Re: Date for Hearing Motion to Dismiss for Lack of Jurisdiction<br>• Linked from (1) | 0.1MB |
| 12881542 | 11/10/2006 5:19 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 12881541 | 11/10/2006 5:15 PM GST | File And | 06-0119-CV Atalig, Joaquin | Glenn Allen Jewell, | Notice | Notice of Defendant Chen's Erratum to Reply in Support of Motion to Dismiss | 0.1MB |

| | | Serve | Q vs OKP CNMI Corp et al | Kosack, Rexford C | | | |
|---|---|---|---|---|---|---|---|
| 12881503 | 11/10/2006 2:36 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C | Certificate of Service | Proof of Service | 0.1MB |
| 12867648 | 11/9/2006 4:38 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Case Management Order | Case Management and Pretrial Order | 0.1MB |
| 12853800 | 11/8/2006 9:02 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C | Reply | Reply in Support of Motion to Dismiss | 0.1MB |
| | | | | | Exhibit | Exhibit A to Reply in Support of Motion to Dismiss | 0.2MB |
| 12757502 | 10/30/2006 11:54 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Singapore Defendants' Motion to Dismiss for Lack of Personal Jurisdiction | 0.1MB |
| | | | | | Exhibit | Exhibits A-B to Opposition | 0.7MB |
| | | | | | Exhibit | Exhibit C to Opposition | 0.4MB |
| | | | | | Exhibit | Exhibits D-F to Opposition | 0.2MB |
| | | | | | Exhibit | Exhibit G to Opposition | 0.5MB |
| | | | | | Exhibit | Exhibit H-J to Opposition | 0.3MB |
| 12721333 | 10/25/2006 9:23 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Response | Plaintiff Atalig's Responses and Objections to Defendant CPA's First Set of Interrogatories | 0.3MB |
| | | | | | Response | Plaintiff Atalig's Responses and Objections to Defendant CPA's Request for Production Of Documents | 0.1MB |
| | | | | | Response | Plaintiff Atalig's Answers and Objections to Defendant CPA's Request for Admissions | 0.1MB |
| ⊕ 12696436 | 10/23/2006 9:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Defendant Chen's Motion to Dismiss | 0.1MB |
| | | | | | Exhibit | Exhibit A to Opposition to Defendant Chen's Motion to Dismiss | 0.1MB |
| 12608096 | 10/12/2006 3:24 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Granted (Order re Stipulation to Enlarge Time to File Oppositions and Replies (Proposed)) <br> ● Linked to (1) | 0.1MB |
| 12595138 | 10/11/2006 4:29 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Stipulation | Stipulation to Enlarge Time to File Oppositions and Replies | 0.1MB |
| | | | | | Proposed Order | Order re Stipulation to Enlarge Time to File Oppositions and Replies (Proposed) <br> ● Linked from (1) | 0.1MB |
| 12583085 | 10/10/2006 10:30 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Notice | Erratum to Response to Court's Order | 0.1MB |
| 12549156 | 10/5/2006 5:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Response | Plaintiff Atalig's List of All Motions Filed to Date <br> ● Linked to (1) | 0.1MB |
| 12549144 | 10/5/2006 4:11 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Response | OKP CNMI Corp., Promchai, Holuguri, and Jaiphakdee Response to Court September 26, 2006 Order | 0.1MB |
| | | | | | Exhibit | Exhibits A-C | 0.5MB |
| 12482214 | 9/28/2006 10:08 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C | Proof of Service | Proof of Service | 0.1MB |
| 12470314 | 9/27/2006 | File | 06-0119-CV | Rexford Colin | Certificate of | Proof of Service | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5:23 PM GST | Only | Atalig, Joaquin Q vs OKP CNMI Corp et al | Kosack, Kosack, Rexford C | Service | | |
| 12470301 | 9/27/2006 3:26 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Glenn Allen Jewell, Kosack, Rexford C | Notice | Notice of Motion | 0.1MB |
| | | | | | Motion to Dismiss | Motion to Dismiss | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Dismiss | 0.1MB |
| 12470237 | 9/27/2006 1:01 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Notice | Notice of Motion by Defendants OKP Holdings, Ltd., Kim Peow Or, Toh Wat Or, Enc Nam Oh, and He Kheng Soh to Dismiss for Lack of Personal Jurisdiction | 0.1MB |
| | | | | | Motion to Dismiss | Specially Appearing Defendants OKP Holdings Ltd., Kim Peow Or, Toh Wat Or, Enc Nam Oh, and He Kheng Soh Motion to Dismiss for Lack of Personal Jurisdiction | 0.1MB |
| | | | | | Memorandum | Specially Appearing Defendants OKP Holdings, Ltd., Kim Peow Or, Toh Wat Or, Enc Nam Oh, and He Kheng Soh Memorandum in Support of Motion to Dismiss for Lack of Personal Jurisdiction | 0.1MB |
| | | | | | Affidavit | Affidavit of Kim Peow Or for OKP Holdings Limited | 0.1MB |
| | | | | | Affidavit | Affidavit of Kim Peow Or | 0.1MB |
| | | | | | Affidavit | Affidavit of Toh Wat Or | 0.1MB |
| | | | | | Affidavit | Affidavit of Enc Nam Oh | 0.1MB |
| | | | | | Affidavit | Affidavit of He Kheng Soh | 0.1MB |
| 12458400 | 9/26/2006 3:17 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Order following status conference<br>• Linked from (1) | 0.1MB |
| 12445926 | 9/25/2006 10:02 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Reply | Goluguri, Promchai, and Jaiphakdee Reply in Support of Their Motion to Dismiss, or in the Alternative for A More Definite Statement and Promchai's Motion for Summary Judgment | 0.1MB |
| | | | | | Exhibit | Exhibit "A" to Goluguri, Promchai, and Jaiphakdee Reply in Support of Motion to Dismiss and Motion for Summary Judgment | 0.4MB |
| | | | | | Reply | Goluguri, Promchai, and Jaiphakdee Reply in Support of Their Joinder in OKP CNMI Corporation's Motion to Dismiss Mineral Related Claims | 0.1MB |
| | | | | | Exhibit | Exhibit "A" to Goluguri, Promchai, and Jaiphakdee Reply in Support of Their Joinder in OKP CNMI Corporation's Motion to Dismiss Mineral related Claims | 0.2MB |
| 12445883 | 9/25/2006 3:15 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Douglas Forbes Cushnie, Cushnie, Douglas F | Interrogatories | Interrogatories to Plaintiff | 0.1MB |
| | | | | | Request for Admissions | Request For Admissions | 0.1MB |
| | | | | | Request for Production | Request For Production | 0.1MB |
| 12421109 | 9/21/2006 3:26 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Robert C Naraja, MP CNMI Superior Court | Order | Order granting Plaintiff's Motion to Correct Caption | 0.1MB |
| 12421110 | 9/21/2006 3:22 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Proposed Order | 9-21-06 Letter from Bruce L. Mailman to Ray Quichocho re: Objection to Text of Proposed Order | 0.1MB |
| | | | | | Proposed Order | [Proposed] Order | 0.2MB |
| 12421097 | 9/21/2006 2:15 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Proposed Order | Order (proposed)<br>• Linked to (1) | 0.1MB |
| 12372327 | 9/15/2006 8:35 AM GST | File And | 06-0119-CV Atalig, Joaquin | Robert C Naraja, | Order | Granted (Stipulation and Order for Continuance)<br>• Linked to (1) | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Serve | Q vs OKP CNMI Corp et al | MP CNMI Superior Court | | | • Linked from (1) | |
| 12346319 | 9/13/2006 1:27 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Kenneth L Govendo, MP CNMI Superior Court | Order | Order Denying Defendant's Motion to Strike - originally filed on July 7, 2006. | 0.1MB |
| | | | | | Order | Order Denying Motion for Summary Judgment, originally filed on July 28, 2006. | 0.1MB |
| | | | | | Order | Order Granting in Part and Denying in Part Defendant's Motion to Dismiss, originally filed on July 25, 2006. | 0.1MB |
| 12346139 | 9/13/2006 10:35 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Stipulation | Stipulation and Order for Continuance • Linked from (1) | 0.1MB |
| 12332966 | 9/12/2006 11:50 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Three Employees' Motion to Dismiss | 0.1MB |
| | | | | | Opposition | Opposition to Three Employees' Joinder in Defendant OKP (CNMI) Corporation's Motion to Dismiss re Mineral Claims | 0.1MB |
| | | | | | Opposition | Opposition to Defendant Wilai Promchai's Motion for Summary Judgment | 0.1MB |
| | | | | | Exhibit | Exhibit A to Plaintiff Atalig's Opposition to Three Employees' Joinder in Defendant OKP's Motion to Dismiss re Mineral Claims | 0.2MB |
| 12316742 | 9/9/2006 10:01 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Reply | OKP CNMI Corporation reply in Support of its Motion to Strike Part of Exhibit H to FAC | 0.1MB |
| | | | | | Reply | OKP CNMI Corporation Reply in Support of Its Motion to Dismiss Mineral Claims | 0.1MB |
| 12222751 | 8/30/2006 3:25 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Proposed Order | Order Granting Plaintiff's Request to Correct Caption • Linked to (1) | 0.1MB |
| 12208125 | 8/29/2006 11:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Opposition to Defendant OKP (CNMI) Corporation's Motion to Dismiss Plaintiff's Claims Related to Minerals | 0.1MB |
| | | | | | Opposition | Opposition to Defendant OKP (CNMI) Corporation's Motion to Strike Certain Portions of a New Exhibit to the Complaint and Memorandum in Support | 0.1MB |
| | | | | | Exhibit | Exhibit A to Opposition to Motion to Dismiss Plaintiff's Claims Related to Minerals | 0.2MB |
| 12193424 | 8/28/2006 3:36 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramona V Manglona, MP CNMI Superior Court | Order | Order of Self-Recusal | 0.1MB |
| 12178561 | 8/25/2006 5:51 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Motion for Summary Judgment | Promchai Motion for Summary Judgment | 0.1MB |
| | | | | | Notice | Notice of Promchai Summary Judgment Motion | 0.1MB |
| | | | | | Memorandum | Promchai Memorandum in Support of Motion for Summary Judgment | 0.1MB |
| | | | | | Declaration | Promchai Declaration | 0.3MB |
| | | | | | Joinder | 3 Employee Joinder in OKP CNMI Corp. Motion to Dismiss | 0.1MB |
| | | | | | Proposed Order | Proposed Order re. Motion to Dismiss | 0.1MB |
| | | | | | Proposed Order | Proposed Order Granting Promchai Summary Judgment | 0.1MB |
| | | | | | Motion | Three Employee Motion to Dismiss | 0.1MB |
| | | | | | Notice | Notice of 3 Employee Motion to Dismiss | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Dismiss | 0.1MB |
| | | | | | Certificate of Service | Certificate of Service | 0.1MB |
| 12166699 | 8/24/2006 11:48 AM | File And | 06-0119-CV Atalig, Joaquin | Ramona V Manglona, | Order | Granted ([Proposed] Order Re Date For Response to Verfied First Amended Complaint) | 0.1MB |

| | | | GST | | Serve | Q vs OKP CNMI Corp et al | MP CNMI Superior Court | | | • Linked to (1) | |

| ID | Date | File Type | Case | Party | Doc Type | Description | Size |
|---|---|---|---|---|---|---|---|
| 12154469 | 8/23/2006 2:12 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Douglas Forbes Cushnie, Cushnie, Douglas F | Answer to Amended Complaint | Answer of Commonwealth Ports Authority and Regino M. Celis to First Amended Complaint | 0.1MB |
| 🕐 12154433 | 8/23/2006 1:32 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramona V Manglona, MP CNMI Superior Court | Order | Order Setting Matter for Status Conference | 0.1MB |
| 12153653 | 8/23/2006 9:04 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Maya B Kara, Mailman & Kara LLC | Appointment | Request for Appointment of Settlement Judge | 0.9MB |
| 12091530 | 8/17/2006 3:10 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Notice | Notice of Erratum and Request to Correct Caption re Defendant Eric Nam Oh and Order<br>• Linked to (1)<br>• Linked from (1) | 0.1MB |
| 12088486 | 8/16/2006 3:03 PM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Proposed Order | [Proposed] Order Re Date For Response to Verfied First Amended Complaint<br>• Linked from (1) | 0.1MB |
| 12088382 | 8/16/2006 12:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Rexford Colin Kosack, Kosack, Rexford C | Stipulation | Stipulation | 0.1MB |
| 12075557 | 8/15/2006 5:12 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Appointment | Request for Appointment of Settlement Judge | 0.1MB |
| 12075552 | 8/15/2006 4:49 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Motion | Motion to Dismiss | 0.1MB |
| | | | | | Exhibit | Exhibit A to Motion to Dismiss | 0.2MB |
| | | | | | Notice | Notice of Motion to Dismiss | 0.1MB |
| | | | | | Proposed Order | Proposed Order Granting Motion to Dismiss | 0.1MB |
| | | | | | Motion | Motion to Strike | 0.1MB |
| | | | | | Exhibit | Exhibit A to Motion to Strike | 0.4MB |
| | | | | | Exhibit | Exhibit B to Motion to Strike | 1.0MB |
| | | | | | Notice | Notice of Motion to Strike | 0.1MB |
| | | | | | Proposed Order | Proposed Order Granting Motion to Strike | 0.1MB |
| | | | | | Proof of Service | Certificate of Service | 0.1MB |
| 11992456 | 8/7/2006 8:42 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Certificate of Service | Certificate of Service<br>• Linked to (1) | 0.1MB |
| | | | | | Notice | Notice of Erratum to Exhibit H to the Amended Complaint<br>• Linked to (1) | 0.1MB |
| | | | | | Exhibit | Attachment to Notice of Erratum re Exhibit H to the Amended Complaint<br>• Linked to (1) | 0.6MB |
| 11929652 | 7/31/2006 12:40 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Amended Complaint | Verified First Amended Complaint for Breach of Contract and Tort Claims and for Relief Under the Open Government Meetings and Records Act and Demand for Jury Trial<br>• Linked from (4) | 0.1MB |
| | | | | | Appointment | Request for Appointment of Judge | 0.1MB |
| | | | | | Exhibit | Exhibits A-B of Amended Complaint | 0.6MB |
| | | | | | Exhibit | Exhibits C-G of Amended Complaint | 0.5MB |
| | | | | | Exhibit | Exhibit H of the Amended Complaint | 0.3MB |
| | | | | | Exhibit | Exhibit I of the Amended Complaint | 0.4MB |
| | | | | | Exhibit | Exhibits J-M of Amended Complaint | 0.2MB |

|  |  |  |  |  | Exhibit | Exhibit N of Amended Complaint | 0.5MB |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Summons | Summons for First Amended Complaint | 0.1MB |
|  |  |  |  |  | Declaration | Com. E-Filing R. 6.5c) Attestation | 0.1MB |
| 11881714 | 7/25/2006 2:20 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Response | Response to July 24 Letter | 0.1MB |
| 11869500 | 7/24/2006 5:00 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Response | Response to July 24 Letter | 0.1MB |
| 11820768 | 7/18/2006 1:33 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Reply | Reply in Support of OKP Motion to Strike | 0.1MB |
|  |  |  |  |  | Exhibit | Reply Exhibits | 0.5MB |
| 11779768 | 7/13/2006 4:28 PM GST | Serve Only - Public | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Response | Response to Settlement Offer | 0.6MB |
| 11710064 | 7/7/2006 12:01 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Plaintiff Atalig's Opposition to Defendant OKP (CNMI) Corporation's Motion to Strike Plaintiff's Opposition to Defendant's Motion to Quash and for a Protective Order and Supporting Documents | 0.1MB |
|  |  |  |  |  | Exhibit | Exhibits A-C to Plaintiff Atalig's Opposition | 0.3MB |
|  |  |  |  |  | Exhibit | Exhibits D-F to Plaintiff Atalig's Opposition | 0.5MB |
| 11610190 | 6/23/2006 8:19 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Response | Defendant's Response to Plaintiff's Improper Opposition to Defendant's Motion to Strike Portions of Plaintiff's Reply Memorandum and Declarations | 0.1MB |
|  |  |  |  |  | Certificate of Service | Certificate of Service | 0.1MB |
| 11599532 | 6/22/2006 8:58 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Motion | Motion to Strike Plaintiff's Opposition | 0.1MB |
|  |  |  |  |  | Memorandum | Memorandum in Support of Motion to Strike Plaintiff's Opposition | 0.1MB |
|  |  |  |  |  | Proposed Order | Draft Order Striking | 0.1MB |
|  |  |  |  |  | Declaration | Declaration of Sean E. Frink | 0.1MB |
|  |  |  |  |  | Exhibit | Exhibits A-F to Frink Declaration | 0.9MB |
| 11588877 | 6/22/2006 12:19 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Exhibit | Exhibit A to Plaintiff Atalig's Opposition to Strike Portions of Reply Memoranduma and Declarations | 0.3MB |
| 11588607 | 6/21/2006 11:57 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Plaintiff Atalig's Opposition to Defendant OKP (CNMI) Corporation's Motion to Strike Portions of Plaintiff's Reply Memorandum and the Declarations of Ramon K. Quichocho, Joaquin Q. Atalig, Frances C. Quichocho, and Vicente M. Sablan | 0.1MB |
|  |  |  |  |  | Exhibit | Exhibit A to Plaintiff's Opposition to Motion to Strike | 0.1MB |
| 11512362 | 6/13/2006 4:39 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Plaintiff Atalig's Opposition to Defendant OKP (CNMI) Corporation's Motion to Quash Subpoenas Duces Tecum and for a Protective Order Regarding Proposed Depositions and Related Subpoenas | 0.1MB |
|  |  |  |  |  | Declaration | Declaration of Ramon K. Quichocho in Support of Opposition to Motion to Quash Subpoenas Duces Tecum and for a Protective Order Regarding Proposed Depositions and Related Subpoenas | 0.1MB |
|  |  |  |  |  | Exhibit | Exhibits A-E to the Declaration of RKQ | 0.4MB |
|  |  |  |  |  | Exhibit | Exhibit F to the Declaration of RKQ | 0.6MB |
|  |  |  |  |  | Exhibit | Exhibits G-O to Declaration of RKQ | 0.6MB |
| 11463351 | 6/7/2006 4:38 PM GST | File And | 06-0119-CV Atalig, Joaquin | Sean Emory Frink, | Motion | Motion to Strike Declarations and Portions of Plaintiff's Reply | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Serve | | Q vs OKP CNMI Corp et al | Frink, Sean E LLC | Memorandum | Memorandum in Support of Motion to Strike | 0.1MB |
| | | | | | Proposed Order | Proposed Order Granting Motion to Strike | 0.1MB |
| | | | | | Motion | Motion to Shorten Time | 0.1MB |
| | | | | | Proposed Order | Proposed Order Granting Motion to Shorten Time | 0.1MB |
| | | | | | Exhibit | Exhibit "A" to Memorandum in Support of Motion to Strike | 0.6MB |
| 11403777 | 5/31/2006 2:09 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Declaration | SEF Declaration in Initial Opposition to Plaintiff's Request For Arrest of Jaiphakdee and Goluguri | 0.1MB |
| 11403767 | 5/31/2006 1:56 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Declaration | Amended Mesgnon Declaration in Support of OKP's Opposition to Plaintiff's SJ Motion | 0.1MB |
| 11392000 | 5/30/2006 5:36 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Declaration | SEF Initial Declaration In opposition to Plaintiff's Request For Arrest Warrant of Mr. Yee | 0.1MB |
| 11391999 | 5/30/2006 4:46 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Ex Parte Motion | Ex Parte Emergency Request for an Order and Warrant of Arrest Against Pramuan Jaiphakdee | 0.1MB |
| | | | | | Ex Parte Motion | Ex Parte Emergency Request for an Order and Warrant of Arrest Against Prasada Reddy Goluguri | 0.1MB |
| | | | | | Proposed Order | Order and Warrant of Arrest Against Pramuan Jaiphakdee (Proposed) | 0.1MB |
| | | | | | Proposed Order | Order and Warrant of Arrest Against Prasada Reddy Goluguri (Proposed) | 0.1MB |
| 11391993 | 5/30/2006 4:24 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Ex Parte Motion | Ex Parte Emergency Request for an Order and Warrant of Arrest Against Pramuan Jaiphakdee | 0.1MB |
| | | | | | Ex Parte Motion | Ex Parte Emergency Request for an Order and Warrant of Arrest Against Prasada Reddy Goluguri | 0.1MB |
| | | | | | Proposed Order | Order and Warrant of Arrest Against Pramuan Jaiphakdee (Proposed) | 0.1MB |
| | | | | | Proposed Order | Order and Warrant of Arrest Against Prasada Reddy Goluguri (Proposed) | 0.1MB |
| 11391915 | 5/30/2006 10:47 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Ex Parte Motion | Ex Parte Emergency Request for an Order and Warrant of Arrest for Yee Chee Keong | 0.1MB |
| | | | | | Proposed Order | Order and Warrant of Arrest (Proposed) | 0.1MB |
| 11391430 | 5/28/2006 10:19 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Motion | motion for protective order and to quash | 0.1MB |
| | | | | | Memorandum | memorandum in support of motion | 0.1MB |
| | | | | | Declaration | SEF Declaration | 0.1MB |
| | | | | | Exhibit | Exhibits A-E to SEF Declaration | 0.7MB |
| | | | | | Exhibit | Exhibits F-N to SEF Declaration | 1.8MB |
| | | | | | Exhibit | Exhibits O-V to SEF Declaration | 1.2MB |
| | | | | | Judgment | Draft Order | 0.1MB |
| | | | | | Notice | Notice of Motion | 0.1MB |
| 11391417 | 5/28/2006 4:49 PM GST | Serve Only - Private | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Correspondence | Letter to R. Quichocho. | 0.2MB |
| | | | | | Correspondence | Letter Confirming legal representation addressed to R. Quichocho | 0.1MB |
| 11391273 | 5/27/2006 4:15 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Certificate of Service | Declaration of Service<br>• Linked to (1) | 0.2MB |
| 11368789 | 5/25/2006 1:38 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Notice | Notice of Erratum to the Declaration of Frances C. Quichocho in Support of Reply to Opposition to Plaintiff's Motion for Partial Summary Judgment<br>• Linked to (1) | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 🕐 11357969 | 5/24/2006 11:59 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Reply | Reply to OKP (CNMI) Corporation's Opposition to Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Ramon K. Quichocho in Support of Reply to OKP (CNMI) Corporation's Opposition to Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Joaquin Q. Atalig in Support of Reply to OKP (CNMI) Corporation's Opposition to Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Frances C. Quichocho in Support of Reply to OKP (CNMI) Corporation's Opposition to Plaintiff's Motion for Partial Summary Judgment<br>• Linked from (1) | 0.1MB |
| | | | | | Declaration | Declaration of Vicente M. Sablan in Support of Reply to OKP (CNMI) Corporation's Opposition to Plaintiff's Motion for Partial Summary Judgment | |
| | | | | | Declaration | Com. E-Filing R. 6.5c) Attestation | 0.1MB |
| 11334766 | 5/22/2006 11:49 AM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Subpoena | Subpoena Duces Tecum for Ludivina "Edita" P. Carillo | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Ludivina "Edita" P. Carillo | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Yee Chee Keong | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Yee Chee Keong | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Pramuan Jaiphakdee | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Pramuan Jaiphakdee | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Prasada Reddy Goluguri | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Prasada Reddy Goluguri | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Antonio K. Mesngon | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Antonio K. Mesngon | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Wilai Promchai | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Wilai Promchai | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum of Eloy M. Ayuyu | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Eloy M. Ayuyu | 0.1MB |
| | | | | | Subpoena | Subpoena Duces Tecum for Brian M. Chen<br>• Linked from (1) | 0.1MB |
| | | | | | Notice of Deposition | Notice of Deposition of Brian M. Chen | |
| 11301673 | 5/17/2006 9:47 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Bruce L Mailman, Mailman & Kara LLC | Memorandum | reply memorandum - motion to strike | 0.1MB |
| | | | | | Certificate of Service | certificate of service - reply memo - motion to strike | 0.1MB |
| | | | | | Memorandum | reply memorandum - motion to dismiss | 0.1MB |
| | | | | | Certificate of Service | certificate of service - reply memo - motion to dismiss | 0.1MB |
| 11289675 | 5/16/2006 11:37 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Opposition | OKP (CNMI) Corp. Opposition to Plaintiff's Motion for Partial Summary Judgment and Certificate of Service | 0.1MB |
| | | | | | Declaration | Chen Declaration and Exhibits A-C | 0.7MB |
| | | | | | Declaration | Goluguri Declaration | 0.1MB |
| | | | | | Declaration | Jaiphakdee Declaration | 0.1MB |
| | | | | | Declaration | Mesngon Declaration | 0.1MB |
| | | | | | Declaration | Yee Declaration | 0.1MB |
| 11232965 | 5/9/2006 9:48 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Opposition | Plaintiff Joaquin Atalig's Opposition to Defendant OKP (CNMI) Corporation's Motion to Strike Certain Portions of the Complaint | 0.1MB |
| | | | | | Opposition | Plaintiff Atalig's Opposition to Defendant OKP (CNMI) Corporation's Motion to Dismiss Second, Seventh, Eight, Ninth, Tenth, and Thirteenth Causes of Action | 0.1MB |
| | | | | | Exhibit | Exhibit A to Opposition to Motion to Strike Certain Portions of the Complaint | 0.2MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ⊕ 11210618 | 5/5/2006 11:13 AM GST | File Only | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Kenneth L Govendo, MP CNMI Superior Court | Filing Other | Calendar Event Creation | 0MB |
| 11188692 | 5/3/2006 4:21 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Ramon King Quichocho, Quichocho, Ramon K LLC | Motion for Summary Judgment | Notice of Hearing and Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Plaintiff's Motion for Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Felipe Q. Atalig in Support of Plaintiff Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of Leon Taisacan in Support of Plaintiff Motion for Partial Summary Judgment | 0.1MB |
| | | | | | Declaration | Declaration of William T. Atalig in Support of Plaintiff's Motion for Partial Summary Judgment | 0.1MB |
| ⊕ 11133404 | 4/26/2006 8:29 PM GST | File And Serve | 06-0119-CV Atalig, Joaquin Q vs OKP CNMI Corp et al | Sean Emory Frink, Frink, Sean E LLC | Motion | Motion to Strike | 0.1MB |
| | | | | | Notice | Notice of Motion to Strike | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Strike | 0.1MB |
| | | | | | Exhibit | Exhibit to Memorandum In support of Motion to Strike | 0.1MB |
| | | | | | Notice | Notice of Motion to Dismiss | 0.1MB |
| | | | | | Motion to Dismiss | Motion to Dismiss | 0.1MB |
| | | | | | Memorandum | Memorandum in Support of Motion to Dismiss | 0.1MB |
| | | | | | Certificate of Service | Certificate of Service | 0.1MB |

1-290 of 290 transactions    <<Prev  Page 1 of 1  Next>>